Sent Certified Mail – Return Receipt Requested

**PLEASE SEND ALL RESPONSES BY MAIL AND EMAIL TO madkins@warehousequote.com**

*November 10, 2021*

Innovis Consumer Assistance
PO Box 1640
Pittsburgh, PA  1523-1640

Re:   **Dispute and Request for Reinvestigation**
       **Innovis Report of Michael D Adkins**
       **Social Security No.  xxx-xx-2299**
       **DOB:** REDACTED , 1985
       **Address: 8017 Dearborn, Prairie Village, KS 66208**

To Whom It May Concern:

I am writing to dispute and request that you reinvestigate and correct inaccurate information that is

contained on my Innovis report no. , report dated October 28, 2021.  On that report, there is incorrect,

false, and misleading information.  I have cut and pasted the wrong part from the report here:



DocuSign Envelope ID: REDACTED

*NA : NOT MINE*

## SALLIE MAE: Joint Education Loan — NEGATIVE
Account #: 7742 — Account Information as of 10/06/2021

| | | | |
|---|---|---|---|
| Account Status: | Current | Balance: | $33,517 |
| Date Opened: | 08/24/2015 | Last Payment: | $531 |
| Date Last Reported: | 10/06/2021 | Last Payment Date: | 10/01/2021 |
| Scheduled Payment: | $261 | High Balance: | $23,494 |
| Terms Duration: | 144 | | |

**Creditor Contact Info:**

SALLIE MAE
P O BOX 3229
WILMINGTON, DE  19804

We estimate this account will become positive in: 09/2027

**Personal Information:**

Name: Michael D Adkins
Address: 8017 Dearborn Dr.
Prairie Village, KS 66208
DOB: REDACTED/1985
SSN: XXX-XX-2299
Phone: (913) 544-2299

*Not my phone*

## SALLIE MAE: Joint Education Loan — *Lyk : NOT MINE* — NEGATIVE
Account #: 4214 — Account Information as of 10/06/2021

| | | | |
|---|---|---|---|
| Account Status: | Current | Balance: | $11,505 |
| Date Opened: | 07/25/2016 | Last Payment: | $155 |
| Date Last Reported: | 10/06/2021 | Last Payment Date: | 10/01/2021 |
| Scheduled Payment: | $74 | High Balance: | $10,000 |
| Terms Duration: | 80 | | |

**Creditor Contact Info:**

SALLIE MAE
P O BOX 3229
WILMINGTON, DE  19804

We estimate the account will become positive in: 08/2027

**Personal Information:**

Name: Michael D Adkins
Address: 8017 Dearborn Dr
Prairie Village, KS 66208
DOB: REDACTED/1985
SSN: XXX-XX-2299
Phone: (913) 544-3948

*not my phone*

CM-22639-0411

## Innovis

*Mi : Nor Miner*

### SALLIE MAE: Joint Education Loan
Account # ...3292    Account Information as of 10/06/2021    **NEGATIVE**

| Account Status: | Current | Balance: | $12,165 |
|---|---|---|---|
| Date Opened: | 01/23/2017 | Last Payment: | $165 |
| Date Last Reported: | 10/06/2021 | Last Payment Date: | 10/01/2021 |
| Scheduled Payment: | $78 | High Balance: | $11,000 |
| Terms Duration: | 96 | | |

**Creditor Contact Info:**

SALLIE MAE
P O BOX 3229
WILMINGTON, DE   19804

We estimate the account will become positive in: 08/2027

**Personal Information:**

| Name: | Michael D Adkins |
|---|---|
| Address: | 8017 Dearborn Dr |
| | Prairie Village, KS 66208 |
| DOB: | REDACTED 1985 |
| SSN: | XXX-XX-2299 |
| Phone: | (913) 544-9942 |

*Not my Phone*

### SYNCB / BANANA REPUBLIC DC: Authorized User Credit Card
Account # ...5893    Account information as of 09/22/2021    **NEVER PAST DUE**

| Account Status: | Current | Balance: | $23 |
|---|---|---|---|
| Date Opened: | 12/29/2019 | Last Payment: | $112 |
| Date Last Reported: | 05/27/2021 | Last Payment Date: | 09/20/2021 |
| Scheduled Payment: | $23 | High Balance: | $672 |
| Terms Duration: | NA | | |
| Credit Limit: | $4,200 | | |

**Creditor Contact Info:**

SYNCB / BANANA REPUBLIC DC
C/O P.O. BOX 965005
ORLANDO, FL   32896
(866) 230-9175

**Personal Information:**

| Name: | Mike Adkins |
|---|---|
| Address: | 8017 Dearborn Dr |
| | Prairie Village, KS 66208 |
| DOB: | REDACTED 1985 |
| SSN: | |
| Phone: | |

These accounts belong to my father, who is also named Michael David Adkins. He date of birth is 4/25/1960. He lives at 14557 Windsor, Leawood, Kansas 66224. A copy of his driver's license is enclosed. I have disputed this to you before and had many conversations with Sallie Mae about this.

Enclosed is a photocopy of my driver's license to identify me. I am also including the following for your review: Dispute to Sallie Mae and my father's driver's license.   Please forward these to Sallie Mae, Inc. so it can be considered in their investigation.

**Please forward this dispute  and Dispute to Sallie Mae and my father's driver's license to Sallie Mae, Inc. to assist them in its investigation. Additionally, please send copies of the response and any documents from Sallie Mae, Inc. that Sallie Mae, Inc. and Innovis relied on in determining that this should stay on my Innovis credit report.  Also, if Sallie Mae, Inc. verifies that the above is accurate, please explain your method of verification and to provide me with a detailed report of the sources of the information upon which you based your verification. Also, please provide me a description of the procedure used to determine the accuracy and completeness of the disputed information, including the business name and address, and if reasonably available, the telephone number of any furnisher contacted during the reinvestigation.**

**I demand that this inaccurate information be corrected from my Innovis report immediately.**

Very Truly Yours,

Michael D Adkins

DocuSign Envelope ID: REDACTED

April 28, 2021

Office of the Consumer Advocate

Re: Credit Bureau Disputes
Sallie Mae
P.O. Box 6299
Wilmington DE 19804-0899

RE: Cosigner Correction for Loan ID: REDACTED

Dear Gentleperson:

A recent copy of my credit report indicates that there is a student loan which I have been associated to in error remains on my credit report. My father and sister entered 5 individual loans with you, the lender. Those accounts are listed below:

| Loan ID | Loan Number |
|---|---|
| REDACTED | REDACTED |

However, these have been associated to my identity.

| | SSN | DOB |
|---|---|---|
| **INCORRECT Cosigner** | **SSN** | **DOB** |
| Michael David Adkins | REDACTED-2299 | REDACTED-1985 |

Please see the correct accounts below

| | SSAN | DOB |
|---|---|---|
| **Primary** | **SSAN** | **DOB** |
| Mary Grace Adkins | REDACTED-1801 | REDACTED-1995 |
| **Cosigner** | **SSAN** | **DOB** |
| Michael David Adkins | -8522 | REDACTED-1960 |

My father, the borrower and co-signer on the loan, has repeatedly attempted to get this resolved through multiple emails and letters, both certified by notary and informal.

I am attempting to resolve this in a manner that makes sense. Outside of some negative impact to a credit score, there has been no material damage. In addition, there is no dispute of outstanding balance and/or anything other than a commitment to pay down the remaining debt per the terms agreed to in correspondence between your Office and him, the debtor. Therefore, I see filing any charges, etc. as both excessive and unnecessary. I do however need this resolved in a timely manner to establish a line of credit. I simply request that the account be moved to the correct individual.

Enclosed are **REPEATED** attempts to resolve this issue through correspondence, provided by my father (Michael D. Adkins) in addition other documents related to this matter, including a notarized statement supporting the misunderstanding and association of these loan agreements in err to my person.

Please correct the information in your company's records to show that the account is associated to Michael Adkins (SSN: REDACTED-8522) and not to my identity Michael Adkins (SSN: REDACTED-2299)

CM-22639-0411

I also request that you provide the corrected information to each of the three major credit bureaus – TransUnion, Equifax and Experian – so their records will show the corrected status on this account.

Thank you for your attention to this simple matter and avoiding any further action and unnecessary time and expense for all parties.

Please provide written confirmation of receipt of this letter, as well as the corrected status on the account and confirmation that notice of the correction has gone out to the three credit bureaus.

If more information is required, please contact me at (913) 449-3371, or by email at mike.d.adkins@gmail.com.

Sincerely,

Mike Adkins

**Enclosures:** Credit report page, correspondence dated from 2019, notarized acknowledgement of account ownership

</end of

DocuSign Envelope ID: REDACTED

Mr. Michael D Adkins
14557 Windsor St., Leawood KS., 66224
Phone: 913.544.3040
Email: M.D.KippAdkins@outlook.com

April 20, 2021

Office of Consumer Advocacy
Sallie Mae Customer Service
P.O. Box 3350
Wilmington, DE 19804-4350

Re: Customer # REDACTED- Consigner Information for Loans for Mary Grace Adkins. Customer # REDACTED

Loan ID          Loan Last 4

REDACTED

Dear Gentleperson

Since February of 2019 I have called, written and forwarded information relating to the loans that I Cosigned for my daughter that continue to be wrongly reflected on my sons Credit Report. In trying to rectify I have been ignored, passed to various different persons and accused of various things. Thought the process I have not denied responsibility or accountability for my obligation of a Cosigner but have tried to get this corrected. Today, I am again requesting assistance to rectify this error.

I have attached all relevant information I have including an Affidavit from February 23, 2019 and April 20, 2021 which certify my obligation. I don't understand the origins or how this happened, but the error continues to affect my son.

Please advise at your earliest whom I need to contact to resolve.

Thank you again for your assistance.

Sincerely,

Michael D Adkins

Cc: John R. Humphrey
     Attorney at Law

CM-22639-0411

DocuSign Envelope ID: REDACTED

# AFFIDAVIT

## The State of Kansas
### April 20, 2021

I MICHAEL DAVID ADKINS, of Leawood, Johnson County, KS., MAKE AN OATH AND SAY THAT THE STATMENT, FACTS AND HISTORY set forth in this AFFIDAV T are true and correct to the best of his knowledge.

| | | |
|---|---|---|
| 1. | My full legal name: | Michael D Adkins |
| 2. | My date of birth: | REDACTED/1960 |
| 3. | My Social Security Number: | REDACTED-8522 |
| 4. | My current street address: | 14557 Windsor St., Leawood KS , 66224 |
| 5. | I have lived at this address: | 20 years. |
| 6. | My phone number is: | 913-402-9166 |
| 7. | Driver's License: | Kansas K01-28-9250 |

### Statement of Facts

1. Between 2014 and 2019 I agreed to Co-sign Sallie Mae Education Loans for my daughter Mary Grace Adkins.
2. I affirm I am the cosigner of Sallie Mae Loans for Mary Grace Adkins.
3. All information was processed virtually.
4. I have made All payments on the Loans identified in this AFFIDAVIT for Mary Grace Adkins which can be confirmed by the legal bank accounts used for these transitions.
5. Beginning in 2018 I began to suffer financial problems and made some payments late. Sallie Mae contacted me regularly by mail and phone and I was always able to make payment.
6. Sometime in early 2019 I was contacted by my Son, also Michael D Adkins, and he to d me that while buying a car he was informed that he was identified as the cosigner on Sallie Mae loans for Mary Grace Adkins.
7. At the time I told him there was some kind of a problem as I was the cosigner for Mary Grace and had been making payments and that I would handle.
8. Prior to this notification, other than the general calls and letter, neither Mary Grace nor I had ever been made aware that Sallie Mae reported LOAN information to Credit Reporting Agencies. This was the first notice.
9. After unsuccessfully trying to contact Sallie Mae, on February 23,2019, upon instruction from my attorney, I issued an executed Sworn Affidavit that I was the Legal Cosigner to Sallie Mae Loans and forwarded that Affidavit to Sallie Mae and all Credit Agencies.
10. Since February 23,2019 I have repeatedly called and written Sallie Mae to get this resolved without success.
11. I have continued to be the sole payor of the loans will continue to be the sole payor and responsible party.

### Relevant Facts

2013-2018
I executed virtual cosign documents from Sallie Mae School Loans for my daughter Mary Grace Adkins.

| Loan ID | Loan Number | Dis Date | Amount |
|---|---|---|---|
| | | | $18,796.00 |
| | | | $23,494.00 |
| | | | $10,000.00 |
| | | | $10,952.00 |
| | | | $10,000.00 |

REDACTED

| | | |
|---|---|---|
| **Primary Recipient** | **SSAN** | **DOB** |
| Mary Grace Adkins | REDACTED1801 | REDACTED1995 |
| | | |
| **Responsible Cosigner** | **SSAN** | **DOB** |
| Michael D. Adkins | REDACTED8522 | REDACTED1960 |
| | | |
| *Incorrect Grantor/Cosigner* | **SSAN** | **DOB** |
| Michael D. Adkins | REDACTED2799 | REDACTED/1983 |

#### 02/07/2019 *Phone Call*

I was contacted by my son, Michael D Adkins and he stated that Loans to Sallie Mae for my daughter Mary Grace Adkins had been identified by credit agencies as his responsibility. I told him I would check into the matter but that the loans were my and Mary's responsibility.

CM-22639-0411

**02/15/2019** *Adkins Phone Call to Sallie Mae*
I contacted Sallie Mae regarding the issue, it was suggested I send something in writing to get the issue resolved.
**02/23/2019** *Adkins Letter*
I notified Sallie Mae via Letter with Certified Affidavit dated February 23, 2019 that I, Michael D Adkins, am the responsible party. I also notified the Experian, Transunion Consumer Solutions and Equifax of the error.

**03/19/2019** *SM Letter*
Sallie Mae Customer Care responds that they my request stating, *"We are unable to approve your documentation and complete your request."* That same date they also notify my son that *"Unfortunately, we Cannot do so based on the information submitted."* Neither letters address a remedy to the error requested via Notarized Affidavit.

**03/27/2019** *Adkins Phone Call to Sallie Mae*
I call Sallie Mae and get bounced around to several different people to get direction. Very frustrated and they don't seem to be able to discuss an error and only refer to identity theft. They remain confused who I am, who my son is, and I leaver the call very frustrated and decide to send a letter.

**04/02/2019** *Adkins Letter*
I forward letter to Customer Care identified in the letter asking for assistance and direction to correct the matter.

**08/12/2019** *Adkins Phone Call to Sallie Mae Phone Call*
I call Sallie Mae and speak with Jessica Johnson (no badge) and request direction and follow-up with a letter.

**03/18/2020** *Adkins Phone Call to Sallie Mae*
I call Sallie Mae and spoke with Jasmine (EE70247) regarding correcting the issue. But she was not much help and really did not know what to do. She said these types of an indicates typically goes to fraud unit, tries to forward but get disconnected but I am concerned. I decide that moving forward I will document to the best of my ability calls with follow-up.

**03/19/2020** *Adkins Letter*
The following day I forward letter attempting to get direction from Sallie Mae.

**08/28/2019** – *Adkins Phone Call to Sallie Mae*
Have a conversation with Fred (EE77084) and he is very helpful regarding the loans but is unable to help me with the loan cos gr issue. He recommends I speak with the Office of Consumer Advocate but prior to that he sent me to a person named Chris (EE77153). I discuss the loan issues and Cosign information and the call escalates to him accusing me of Fraud, cursing at me, threating me, and then hanging up on me.

**09/02/2019** *Adkins Letter*
I take Fred's advice and send a letter to the office of Consumer Advocate outlining the issues. However, I am now concerned because of the threats.

**09/15/2020** *Adkins Email*
I email Sallie Mae documenting my conversation and threats received from Chris at Sallie Mae. I don't receive a response.

**10/13/2020** *SM Letter*
Sallie Mae sends a letter outlining the information regarding the Forbearance situation regarding stating the period had just ended (Not in the dates that persons on calls had referenced.) The communication ignores literally over 25 individual communication and dates regarding the loans the Forbearance offered. The response is incoherent of facts and ignores conversations, documents and communication.

**10/16/2020** *SM Letter*
I receive a form letter from Sallie Mae addressing the loans, forbearance but is silent on the cosign issues. However, the communications stated facts are, like all the other correspondence, wrong and make no sense. Specifically, the document identifies all Forbearance End Dates Q1 of 2020 but the letter from Sallie Mae on 10/13/2020 states it has ended on 10/13/2020. Just another example of incompetence of Sallie Mae.

**10/24/2020** *Adkins Letter*
I generate a very thorough letter to Christina identifying the issues with the loans themselves, forbearance, cosigner and status to Christina at Customer Advocate Office.

DocuSign Envelope ID: REDACTED

**12/17/2020** *Adkins Phone Call to Sallie Mae*
I speak with Cynthia Davis (EE89104) and authorize automatic payments for the loans and request someone contact me regarding the cosigner issue.

**12/21/2020** *Letter*
Receive Sallie Mae generated letter dated 12/18/2020 confirming the payment of the loans as agreed.

**12/21/2020** *Adkins Letter*
After reviewing the letter, I generate a letter to Ms. Davis confirming the loans and the fact I do not see loan #8440 on the payment. Request contact and information on the cosign issue.

**01/26/2021** *Adkins Letter*
In reviewing my bank statement's, I cannot locate the payment authorized on December 17 for withdraw on December 30. I attempt to talk to someone at Sallie Mae but get bounced around. After an hour I simply go on line and make a payment of $615.00 the amount that should have been withdrawn.

**02/19/2021** *Adkins Phone Call to Sallie Mae*
I am contacted by Lea Johnson (EE79449) about payments on the account. I discuss the payment made and am told that the payment in January did not meet the requirement. Ms. Johnson did confirm at that the information in her file for payment was incorrect. I was surprised as it was used on previous payments. However, hoping to clear up the matter I agree to pay an additional $482.55 and then authorize monthly payment of $616.00 for all the loans beginning March 30, 2020. We also discuss the cosign issue, and someone was to contact me.

**02/19/2021** *Adkins Letter*
I forward a confirmation letter to Lea Johnson regarding our conversation of payments & cosigning.

**Final Statement**
As of the date of this affidavit I have yet to receive a call, copies of loan documents or communication to resolve the cosigner issue. I have sworn that I, Michael D Adkins, am the responsible party and acted as Cosigner of the loans and had repeatedly notified Sallie Mae and the Credit Reporting Agencies of this error. Should anyone have questions please feel free to contact me or my attorney.

Signature:

Michael D Adkins

The State of Kansas                    )
                                       ) S.S
County of Johnson                      )


On this, the 26 day of Upril, 20 21, before me a notary public, the undersigned officer, personally appeared MICHAEL D ADKINS, know to me (or satisfactorily proven) to be the person whose name is subscribed to the within instrument, and acknowledge that he executed the same for the purposes herein contained.

In witness hereof, I hereunto set my hand and official seal.

Notary Public

KATHY L. ROBERTS
Notary Public-State of Kansas
My Appt. Expires 04-21-2021

CM-22639-0411

DocuSign Envelope ID: REDACTED

Doc

Mr. Michael D Adkins
14557 Windsor St., Leawood KS., 66224
Phone: 913.544.3040
Email: M.D.KippAdkins@outlook.com

September 2, 2020

Office of the Consumer Advocate
Sallie Mae Customer Service
P.O. Box 3350
Wilmington, DE 19804-4350

Re: Consigner Information for Loans for Mary Grace Adkins

Dear Gentlepersons,

I have been writing and contacting Sallie Mae since April of 2019 to get resolution your assignment of Cosigner for the loars of Mary Grace Adkins incorrectly assigned to my son Michael D Adkins. And even though I have repeatedly made Sallie Mae aware of this issue I cannot get any assistance on this matter.

My last communication was on 08/28/2020 with Chris (Badge # E77153) who was very disrespectful, I again reference the communication from Sallie Mae and demand the situation be explained. Chis is disrespectful, told me he would not escalate to a supervisor, will not supply more information and when I request a copy of the recording, he tells me "To get a court order" and told me I committed Fraud.

Please advise what action I need to take; do I need an attorney or to contact someone other than Sallie Mae to get this straightened out. I also requested copies of the loan documents and was told by Chris to get a warrant. I would also like to speak with a manager regarding the way I was treated and accusations made.

| Primary | SSAN | DOB, |
| Mary Grace Adkins, | REDACTED 1801 | REDACTED 1995, |

| Cosigner | SSAN | DOB |
| Michael D. Adkins | REDACTED 8522 | REDACTED 1960, |

| Incorrect Cosigner | SSAN | DOB |
| Michael D. Adkins | REDACTED 1190 | REDACTED 1983, |

| Loan ID | Loan Number | Disp. Date | Amount |
| --- | --- | --- | --- |
| REDACTED | | 9/24/2014 | $18,796.00 |
| | | 9/2/2015 | $23,494.00 |
| | | 8/12/2016 | $10,000.00 |
| | | 2/2/2017 | $10,952.00 |
| | | 5/30/2018 | $10,000.00 |
| | | | $73,242.00 |

Sincerely,

Michael D Adkins

CM-22639-0411

Mr. Michael (Kipp) Adkins
14557 Windsor St., Leawood KS., 66224
Phone: 913.544.3040
Email: M.D.KippAdkins@outlook.com

March 19, 2020

Jessica, Dedicate Loan Rep
Sallie Mae Customer Service
P.O. Box 3350
Wilmington, DE 19804-4350

Re: Consigner Information for Loans for Mary Grace Adkins. Customer # REDACTED

Dear Jessica (Badge# EE70247),

I am following up to my call and previous letters (Attached) regarding the correction of Cosignatory information for the Sallie Mae loans for Mary Grace Adkins. As I indicated previously, I agreed to Cosign on behalf of my daughter Mary Grace Adkins on a total of five (5) loans. Since the inception of these loans to the best of my knowledge these loans were not reported on any credit report. Beginning sometime in 2018 after I fell upon difficult times and missed some payments, they suddenly began to appear on my son's credit report, also named Michael D Adkins, in error.

Since that time, I have contacted Sallie Mae inquiring how to get this error can be remediated as I have and remain, responsible as the cosigner, and have made all payments on these loans since inception.

As communicated and sworn on an affidavit I am the responsible party and have and continued to make payments. If I need to have further documents provided or legal representation submit please advise as I would like to get this resolved. Additionally, Please foreword all Loan Documents.

| Primary<br>Mary Grace Adkins, | SSAN<br>REDACTED-1801 | DOB,<br>REDACTED 1995, |
| Cosigner<br>Michael D. Adkins | SSAN<br>REDACTED-8522 | DOB<br>REDACTED 1960, |
| Incorrect Cosigner<br>Michael D. Adkins | SSAN<br>REDACTED 1190 | DOB<br>REDACTED 1933, |

| Loan ID | Loan Number | Disp. Date | Amount |
|---------|-------------|------------|--------|
| REDACTED | | 9/24/2014 | $18,796.00 |
| | | 9/2/2015 | $23,494.00 |
| | | 8/12/2016 | $10,000.00 |
| | | 2/2/2017 | $10,952.00 |
| | | 5/30/2018 | $10,000.00 |
| | | | $73,242.00 |

Sincerely,

Michael D Adkins

CM-22639-0411

Mr. Michael (Kipp) Adkins
14557 Windsor St., Leawood KS., 66224
Phone: 913.544.3040
Email: M.D.KippAdkins@outlook.com

August 12, 2019

Jessica Johnson
Sallie Mae Customer Service
P.O. Box 3350
Wilmington, DE 19804-4350

Re: Consigner Information for Loans for Mary Grace Adkins.

Dear Jessica,

I am following up to several calls and my letter dated April 12, 2019 regarding the error in reporting of the Cosigner on the Sallie Mae loans for my Daughter Mary Grace Adkins. Specifically, the fact that I, and not my son is the legal Cosigner for those loans. And even though I have repeatedly notified Sallie Mae both by phone and by correspondence I cannot get a response nor communicate how to remediate.

I am again requesting someone contact me regarding this matter.

As communicated via letter, phone call and affidavit, I am attaching the information regarding the loans again and request both contact and copies of the documents. Please advise whom can assist me in getting this resolved.

| | | | |
|---|---|---|---|
| **Primary** | **SSAN** | **DOB,** | |
| **Mary Grace Adkins,** | REDACTED**1801** | REDACTED**1995,** | |
| | | | |
| **Cosigner** | **SSAN** | **DOB** | |
| **Michael D. Adkins** | REDACTED**-8522** | REDACTED**1960,** | |
| | | | |
| ***Incorrect Cosigner*** | **SSAN** | **DOB** | |
| **Michael D. Adkins** | REDACTED**1190** | REDACTED**1983,** | |

| **Loan ID** | **Loan Number** | **Disp. Date** | **Amount** |
|---|---|---|---|
| | | 9/24/2014 | $18,796.00 |
| | | 9/2/2015 | $23,494.00 |
| | | 8/12/2016 | $10,000.00 |
| | | 2/2/2017 | $10,952.00 |
| | | 5/30/2018 | $10,000.00 |
| | | | $73,242.00 |

REDACTED

Sincerely,

Michael D Adkins

DocuSign Envelope ID: REDACTED

Mr. Michael (Kipp) Adkins
14557 Windsor St., Leawood KS., 66224
Phone: 913.544.3040
Email: M.D.KippAdkins@outlook.com

Sallie Mae Customer Service                                                          April 2, 2019
P.O. Box 3350
Wilmington, DE 19804-4350

Re:  Cosigner Information for Loans for Mary Grace Adkins. Customer # REDACTED

Dear Gentleperson,

I am in receipt of your letter dated March 19, 2019 referencing the information and affidavit I forwarded on February 23, 2019 requesting guidance to correct the Cosigner information for Sallie Mae School Loans for Mary Grace Adkins.

As I indicated previously, I agreed to Cosign on behalf of my daughter Mary Grace Adkins on a total of five (5) loans.  Beginning sometime in 2018 I fell upon difficult times, and Mary Grace was still in school, so I was late on payments.  I have continued to make all payments. To the best of our knowledge these loans were not reported on standard credit reports.

In early 2019 my son, also named Michael D Adkins, while securing a loan for an automobile was notified that the School Loans for Mary Grace, cosigned by me, were appearing on his credit report in error.  On February 23, 2019, I provided an affidavit notifying Sallie Mae of the mistake and that I was the responsible party requesting what was required to correct this error.  I have received your letter dated March 16, 2019 which does not provide any information nor a contact person to resolve this issue.

Since receiving the letter, I have contacted Sallie Mae via telephone inquiring how to get this remediated but no known will provide information because my son's ssan is attached to the loan.  I remain responsible as the cosigner and have made all payments on these loans since inception and would like to get resolved asap.

As reflected in the affidavit please provide me the materials to remedy the per the information below.

| | | |
|---|---|---|
| **Primary** | **SSAN** | **DOB,** |
| Mary Grace Adkins, | REDACTED-1801 | REDACTED 1995 |
| **Cosigner** | **SSAN** | **DOB** |
| Michael D. Adkins | REDACTED-8522 | REDACTED 1960 |
| **Incorrect Cosigner** | **SSAN** | **DOB** |
| Michael D. Adkins | REDACTED-1190 | REDACTED 1985 |

| Loan ID | Loan Number | Disp. Date | Amount |
|---|---|---|---|
| REDACTED | | 9/24/2014 | $18,796.00 |
| | | 9/2/2015 | $23,494.00 |
| | | 8/12/2016 | $10,000.00 |
| | | 2/2/2017 | $10,952.00 |
| | | 5/30/2018 | $10,000.00 |
| | | | $73,242.00 |

Sincerely,

Michael D Adkins

CM-22639-0411

# THREE BUREAU CREDIT REPORT

Credit Reports are used by companies to review your financial decisions over several yea
dealing with you. Inaccurate data on your credit report can lead to denial of credit, higher i
is important, therefore, to understand the data contained and to correct inaccurate informa

1 item x $65 = $65
+ $90 processing fee
TOTAL = $155 contract cap

$100 analysis fee

### REPORT DATE: 2021-04-26

Remove address

## CREDIT SCORES

Your credit score is a gauge for your credit worthiness. Each bureau reports a credit score based on the information they have on you.
There are also different scoring models that are used depending on the type of credit you are applying for. A perfect credit score is 850,
and the lowest valid credit score is 350.

| TransUnion | Equifax | Experian |
|---|---|---|
| 582 | 586 | 582 |
| TransUnionVantageScore3.0 | EquifaxVantageScore3.0 | ExperianVantageScore3.0 |

## PERSONAL INFORMATION

The following personal information is recorded in your credit report.

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Name(s) | MICHAEL D ADKINS | MICHAEL D ADKINS | MICHAEL D ADKINS |
| Date of Birth | 1985-REDACTED | 1985-REDACTED | |
| SSN | REDACTED2299 | REDACTED2299 | |
| Current Residency | 8017 DEARBORN DR PRAIRIE VILLAGE KS 66208 | 8017 DEARBORN DR PRAIRIE VILLAGE KS 66208 | 14557 WINDSOR ST LEAWOOD KS 662243716 |
| Prior Residency | 4740 ROANOKE PY APT 1203 KANSAS CITY MO 64112 | 14557 WINDSOR ST LEAWOOD KS 66224 | 8017 DEARBORN DR SHAWNEE MISSION KS 662084824 |
| Current Employment | RSM US LLC | RSM US LLC | RSM US LLC |
| Prior Employment | MCGLADREY | | |
| Current Position | DIRECTOR | DIRECTOR | |
| Prior Position | DIRECTOR | | |

## ACCOUNT HISTORY

The following accounts are recorded in your credit report.

| SALLIE MAE BANK INC | TransUnion | Equifax | Experian |
|---|---|---|---|
| PO BOX 3229 WILMINGTON DE 19804 | | | |
| Account # | REDACTED7747 | REDACTED 7747 | REDACTED XXXX |
| Account Type | Installment | Installment | Installment |
| Type Detail | Educational Banking | Educational Finance | Educational Banking |
| Ownership | JointContractualLiability | JointContractualLiability | JointContractualLiability |
| Account Status | Open | Open | Open |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 281 | 281 | 281 |

DocuSign Envelope ID: REDACTED

| | | | |
|---|---|---|---|
| Terms | 144M$281 | 144M$281 | 144M$281 |
| High Balance | 23494 | 23494 | 23494 |
| Credit Limit | | | |
| Past Due | 0 | 0 | 0 |
| Last Reported | 2021-04-08 | 2021-04-08 | 2021-04-08 |
| Date Last Active | 2021-03-28 | 2021-04-01 | 2021-03-01 |
| Date of Last Payment | | | |
| Derogatory / Dispute Indicator | Y / | Y / | Y / |
| Comment | | | |
| Payment History | | | |

| | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TU | OK | 120 | 120 | 90 | 60 | OK | OK | OK | 120 | 120 | ND | ND | ND | 60 | OK | OK | OK | 60 | OK | OK | 90 | 60 | OK | OK |
| EQ | OK | 120 | 120 | 90 | 60 | OK | OK | OK | 120 | 120 | ND | ND | ND | 60 | OK | CK | OK | 60 | OK | OK | 90 | 60 | OK | OK |

| | Apr 21 | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX | OK | 120 | 120 | 90 | 60 | OK | OK | OK | 120 | 120 | ND | ND | 60 | OK | OK | OK | 60 | OK | OK | 90 | 60 | OK | OK | OK |

### SALLIE MAE BANK INC

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| PO BOX 3229 | | | |
| WILMINGTON DE 19804 | | | |
| Account # | REDACTED0437 | REDACTED0437 | REDACTEDXXXX |
| Account Type | Installment | Installment | Installment |
| Type Detail | Educational Banking | Educational Finance | Educational Banking |
| Ownership | JointContractualLiability | JointContractualLiability | JointContractualLiability |
| Account Status | Open | Open | Open |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 140 | 140 | 140 |
| Date Opened | 2014-09-12 | 2014-09-12 | 2014-09-12 |
| Balance | 21943 | 21943 | 21943 |
| Terms | 84M$140 | 84M$140 | 84 M$140 |
| High Balance | 20000 | 20000 | 20000 |
| Credit Limit | | | |
| Past Due | 0 | 0 | 0 |
| Last Reported | 2021-04-08 | 2021-04-08 | 2021-04-08 |
| Date Last Active | 2021-03-28 | 2021-04-01 | 2021-03-01 |
| Date of Last Payment | | | |
| Derogatory / Dispute Indicator | Y / | Y / | Y / |
| Comment | | | |
| Payment History | | | |

| | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TU | OK | 120 | 120 | 90 | 60 | OK | OK | OK | 90 | 90 | ND | ND | OK | OK | OK | OK | 60 | OK | OK | 90 | 60 | OK | OK | OK |
| EX | 120 | 120 | 90 | 60 | OK | OK | OK | 60 | 90 | ND | ND | OK | OK | OK | OK | 60 | OK | OK | 90 | 60 | OK | OK | | |

CM-2592-04

## SALLIE MAE BANK INC    TransUnion    Equifax    Experian

PO BOX 3229
WILMINGTON DE 19804

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | REDACTED 3292 | REDACTED 3292 | REDACTED XXXX |
| Account Type | Installment | Installment | Installment |
| Type Detail | Educational Banking | Educational Finance | Educational Banking |
| Ownership | JointContractualLiability | JointContractualLiability | JointContractualLiability |
| Account Status | Open | Open | Open |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 78 | 78 | 78 |
| Date Opened | 2017-01-23 | 2017-01-23 | 2017-01-23 |
| Balance | 12233 | 12233 | 12233 |
| Terms | 96M$78 | 96M$78 | 96 M$78 |
| High Balance | 11000 | 11000 | 11000 |
| Credit Limit | | | |
| Past Due | 0 | 0 | 0 |
| Last Reported | 2021-04-08 | 2021-04-08 | 2021-04-08 |
| Date Last Active | 2021-03-28 | 2021-04-01 | 2021-03-01 |
| Date of Last Payment | | | |
| Derogatory / Dispute Indicator | Y / | Y / | Y / |
| Comment | | | |
| Payment History | | | |

| | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TU | OK | 120 | 120 | 90 | 60 | OK | OK | OK | 90 | 60 | ND | ND | ND | OK | OK | OK | OK | OK | OK | OK | 90 | 60 | OK | OK |
| EQ | OK | 120 | 120 | 90 | 60 | OK | OK | OK | 90 | 90 | ND | ND | ND | OK | OK | OK | OK | OK | OK | OK | 90 | 60 | OK | OK |
| EX | Apr 21 OK | Mar 21 120 | Feb 21 120 | Jan 21 90 | Dec 20 60 | Nov 20 OK | Oct 20 OK | Sep 20 OK | Aug 20 OK | Jul 20 90 | Jun 20 90 | May 20 ND | Apr 20 ND | Mar 20 ND | Feb 20 OK | Jan 20 OK | Dec 19 OK | Nov 19 OK | Oct 19 OK | Sep 19 OK | Aug 19 OK | Jul 19 90 | Jun 19 60 | May 19 OK |

## SALLIE MAE BANK INC    TransUnion    Equifax    Experian

PO BOX 3229
WILMINGTON DE 19804

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | REDACTED 4214 | REDACTED 4214 | REDACTED XXXX |
| Account Type | Installment | Installment | Installment |
| Type Detail | Educational Banking | Educational Finance | Educational Banking |
| Ownership | JointContractualLiability | JointContractualLiability | JointContractualLiability |
| Account Status | Open | Open | Open |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 74 | 74 | 74 |
| Date Opened | 2016-07-25 | 2016-07-25 | 2016-07-25 |
| Balance | 11569 | 11569 | 11569 |
| Terms | 96M$74 | 96M$74 | 96 M$74 |
| High Balance | 10000 | 10000 | 10000 |

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Past Due | 0 | 0 | 0 |
| Last Reported | 2021-04-08 | 2021-04-08 | 2021-04-08 |
| Date Last Active | 2021-03-28 | 2021-04-01 | 2021-03-01 |
| Date of Last Payment | | | |
| Derogatory / Dispute Indicator | Y / | Y / | Y / |
| Comment | | | |
| Payment History | | | |

| | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TU | OK | 120 | 120 | 90 | 60 | OK | OK | 120 | 120 | OK | | | | | | | | | | | | | | |
| EQ | OK | 120 | 120 | 90 | 60 | OK | OK | OK | 120 | 120 | ND | ND | ND | 60 | OK | OK | 60 | 60 | OK | OK | OK | 60 | 60 | OK |
| EX | OK | OK | 120 | 120 | 90 | 60 | OK | OK | OK | 120 | 120 | ND | ND | ND | 60 | OK | OK | 60 | 60 | OK | OK | OK | 90 | 60 | OK |

## SALLIE MAE BANK INC

PO BOX 3229
WILMINGTON DE 19804

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | REDACTED8440 | REDACTED 8440 | REDACTEDxxxx |
| Account Type | Installment | Installment | Installment |
| Type Detail | Educational Banking | Educational Finance | Educational Banking |
| Ownership | JointContractualLiability | JointContractualLiability | JointContractualLiability |
| Account Status | Closed | Closed | Closed |
| Payment Status | CollectionOrChargeOff | CollectionOrChargeOff | CollectionOrChargeOff |
| Monthly Payment | | | |
| Date Opened | 2018-05-17 | 2018-05-17 | 2018-05-17 |
| Balance | 11364 | 11364 | 11364 |
| Terms | 120M | 120M | 120M |
| High Balance | 10000 | 10000 | 10000 |
| Credit Limit | | | |
| Past Due | 1261 | 1261 | 1261 |
| Last Reported | 2021-04-08 | 2021-04-08 | 2021-04-08 |
| Date Last Active | 2020-10-29 | 2021-03-08 | 2020-12-01 |
| Date of Last Payment | | | |
| Derogatory / Dispute Indicator | Y / | Y / | Y / |
| Comment | | | |
| Payment History | | | |

| | Apr 21 | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TU | CO | CO | CO | CO | CO | CO | CO | ND | ND | OK | OK | ND | ND | ND | ND | 90 | 60 | 90 | 60 | OK | OK | 90 | 60 | OK |
| EQ | CO | CO | CO | CO | CO | CO | ND | ND | ND | OK | OK | ND | ND | ND | 90 | 90 | 90 | 60 | OK | OK | 90 | 60 | OK | |
| EX | CO | CO | CO | CO | CO | CO | 120 | ND | ND | ND | OK | OK | ND | ND | ND | 90 | 90 | 90 | OK | OK | OK | 90 | 60 | OK |

## VW CREDIT INC

P.O. BOX 3

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| HILLSBORO OR 97123 | | | |



DocuSign Envelope ID: REDACTED

| Account Type | Installment | Installment | Installment |
|---|---|---|---|
| Type Detail | Automobile Finance | Automobile Finance | Automobile Finance |
| Ownership | Individual | Individual | Individual |
| Account Status | Open | Open | Open |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 214 | 214 | 214 |
| Date Opened | 2018-12-18 | 2018-12-18 | 2018-12-18 |
| Balance | 3112 | 3112 | 3112 |
| Terms | 60M$214 | 60M$214 | 60 M$214 |
| High Balance | 10000 | 10000 | 10000 |
| Credit Limit | | | |
| Past Due | 0 | 0 | 0 |
| Last Reported | 2021-04-02 | 2021-04-02 | 2021-04-02 |
| Date Last Active | 2021-03-24 | 2021-04-01 | 2021-04-01 |
| Date of Last Payment | | | |
| Derogatory / Dispute Indicator | N / | N / | N / |
| Comment | | | |
| Payment History | | | |

| TU | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EQ | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | DK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EX | Apr 21 | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**JPMCB - CARD SERVICE**
PO BOX 15369
WILMINGTON DE 19850
Phone: 8009452000

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | REDACTED 8506 | REDACTED 8506 | REDACTED XXXX |
| Account Type | Revolving | Revolving | Revolving |
| Type Detail | CreditCard Banking | CreditCard OilAndNationalCreditCards | CreditCard Banking |
| Ownership | AuthorizedUser | AuthorizedUser | AuthorizedUser |
| Account Status | Open | Open | Open |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 35 | 35 | 35 |
| Date Opened | 2011-02-16 | 2011-02-16 | 2011-02-16 |
| Balance | 1662 | 1662 | 1662 |
| Terms | M$35 | M$35 | M$35 |
| High Balance | 12212 | 12212 | 12212 |

INNOVIS'S ANSWER - EXHIBIT TWO

DocuSign Envelope ID: REDACTED

| | | | |
|---|---|---|---|
| Last Reported | 2021-04-04 | 2021-04-04 | 2021-04-04 |
| Date Last Active | 2021-04-01 | 2021-04-01 | 2021-04-01 |
| Date of Last Payment | | | |
| Derogatory / Dispute Indicator | N / | N / | N / |
| Comment | | | |
| Payment History | | | |

| Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TU OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| Apr 21 | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## MOBILOANSLLC        TransUnion        Equifax        Experian

PO BOX 1409
MARKSVILLE LA 71351
Phone: 8778361518

I - $65

| | |
|---|---|
| Account # | REDACTED |
| Account Type | Revolving |
| Type Detail | CheckCreditOrLineOfCredit Finance |
| Ownership | Individual |
| Account Status | Closed |
| Payment Status | CollectionOrChargeOff |
| Monthly Payment | |
| Date Opened | 2018-12-14 |
| Balance | 1310 |
| Terms | |
| High Balance | 1310 |
| Credit Limit | 1000 |
| Past Due | 1310 |
| Last Reported | 2019-03-31 |
| Date Last Active | 2019-03-02 |
| Date of Last Payment | |
| Derogatory / Dispute Indicator | Y / |
| Comment | |
| Payment History | |

## JPMCB - CARD SERVICE        TransUnion        Equifax        Experian

PO BOX 15369
WILMINGTON DE 19850
Phone: 8009452000

INNOVIS'S ANSWER - EXHIBIT TWO

PAGE 20 OF 29

CM-22639-0411
Account #        REDACTED    1830        REDACTED 1830        REDACTED XXXX

DocuSign Envelope ID: REDACTED

|  | TransUnion | Equifax | Experian |
|---|---|---|---|
|  |  | OilAndNationalCreditCards |  |
| Ownership | Individual | Individual | Individual |
| Account Status | Open | Open | Open |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 19 | 19 | 19 |
| Date Opened | 2018-09-05 | 2018-09-05 | 2018-09-05 |
| Balance | 19 | 19 | 19 |
|  |  |  |  |
| Terms | M$19 | M$19 | M$19 |
| High Balance | 5171 | 5171 | 5171 |
| Credit Limit | 23700 | 23700 | 23700 |
| Past Due | 0 | 0 | 0 |
| Last Reported | 2021-04-22 | 2021-04-22 | 2021-04-22 |
| Date Last Active | 2021-04-19 | 2021-04-01 | 2021-04-01 |
| Date of Last Payment |  |  |  |
| Derogatory / Dispute Indicator | N / | N / | N / |
| Comment |  |  |  |
| Payment History |  |  |  |

| TU | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EQ | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EX | Apr 21 | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## BANK OF AMERICA

PO BOX 982238
EL PASO TX 79998
Phone: 8004212110

|  | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | 7000 | REDACTED 7000 | XXXX |
| Account Type | Revolving | Revolving | Revolving |
| Type Detail | CreditCard Banking | CreditCard OilAndNationalCreditCards | CreditCard Banking |
| Ownership | AuthorizedUser | AuthorizedUser | AuthorizedUser |
| Account Status | Paid | Open | Open |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 0 | 0 | 0 |
| Date Opened | 2012-06-09 | 2012-06-09 | 2012-06-09 |
| Balance | 0 | 0 | 0 |
| Terms |  |  |  |
| High Balance | 2801 | 2801 | 2801 |
| Credit Limit | 7000 | 7000 | 7000 |
| Past Due | 0 |  | 0 | 0 |

CM-22639-0411

| | | | |
|---|---|---|---|
| Date of Last Payment | 2021-03-10 | 2021-03-10 | 2021-03-10 |
| Derogatory / Dispute Indicator | N / | N / | N / |
| Comment | | | |
| Payment History | | | |

| TU | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EQ | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EX | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## BANK OF AMERICA, N.A.

**PO BOX 45144**
**JACKSONVILLE FL 32231**
**Phone: 8002156195**

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | REDACTED7773 | REDACTED7773 | REDACTEDXXXX |
| Account Type | Installment | Installment | Installment |
| Type Detail | Automobile Banking | Automobile Banking | Automobile Banking |
| Ownership | Individual | Individual | Individual |
| Account Status | Closed | Closed | Closed |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 0 | 0 | 0 |
| Date Opened | 2015-07-22 | 2015-07-22 | 2015-07-22 |
| Balance | 0 | 0 | |
| Terms | 36M | 36M | 36 M |
| High Balance | 9924 | 9924 | 9924 |
| Credit Limit | | | |
| Past Due | 0 | 0 | 0 |
| Last Reported | 2018-08-03 | 2018-08-31 | 2018-08-31 |
| Date Last Active | 2018-08-03 | 2018-08-01 | 2018-08-01 |
| Date of Last Payment | 2018-08-01 | 2018-08-01 | 2018-08-01 |
| Derogatory / Dispute Indicator | N / | N / | N / |
| Comment | | | |
| Payment History | | | |

| TU | Jul 18 | Jun 18 | May 18 | Apr 18 | Mar 18 | Feb 18 | Jan 18 | Dec 17 | Nov 17 | Oct 17 | Sep 17 | Aug 17 | Jul 17 | Jun 17 | May 17 | Apr 17 | Mar 17 | Feb 17 | Jan 17 | Dec 16 | Nov 16 | Oct 16 | Sep 16 | Aug 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EQ | Jul 18 | Jun 18 | May 18 | Apr 18 | Mar 18 | Feb 18 | Jan 18 | Dec 17 | Nov 17 | Oct 17 | Sep 17 | Aug 17 | Jul 17 | Jun 17 | May 17 | Apr 17 | Mar 17 | Feb 17 | Jan 17 | Dec 16 | Nov 16 | Oct 16 | Sep 16 | Aug 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | ND | ND | ND | ND | ND | ND | ND | ND |

| EX | Aug 18 | Jul 18 | Jun 18 | May 18 | Apr 18 | Mar 18 | Feb 18 | Jan 18 | Dec 17 | Nov 17 | Oct 17 | Sep 17 | Aug 17 | Jul 17 | Jun 17 | May 17 | Apr 17 | Mar 17 | Feb 17 | Jan 17 | Dec 16 | Nov 16 | Oct 16 | Sep 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## CAPITAL ONE BANK USA N

**PO BOX 31293**
**SALT LAKE CITY UT 84131**
**Phone: 8009557070**

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | REDACTED?243 | REDACTED | REDACTED XXXX |

DocuSign Envelope ID: REDACTED

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Type Detail | CreditCard Banking | CreditCard Banking | CreditCard Banking |
| Ownership | Individual | Individual | Individual |
| Account Status | Paid | Open | Open |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 0 | 0 | 0 |
| Date Opened | 2012-05-09 | 2012-05-09 | 2012-05-09 |
| Balance | 0 | 0 | 0 |
| Terms | | | |
| High Balance | 442 | 442 | 442 |
| Credit Limit | 3000 | 3000 | 3000 |
| Past Due | 0 | 0 | 0 |
| Last Reported | 2021-04-07 | 2021-04-07 | 2021-04-07 |
| Date Last Active | 2020-07-02 | 2020-07-01 | 2021-04-01 |
| Date of Last Payment | 2020-07-02 | 2020-07-02 | 2020-07-02 |
| Derogatory / Dispute Indicator | N / | N / | N / |
| Comment | | | |

Payment History

| TU | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EQ | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EX | Apr 21 | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**COMMUNITY AMERICA CR**

| | TransUnion | Equifax | Experian |
|---|---|---|---|

PO BOX 15950
LENEXA KS 66285
Phone: 8008927957

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | REDACTED | REDACTED | REDACTED |
| Account Type | Installment | Installment | Installment |
| Type Detail | Automobile Finance | Automobile Finance | Automobile Finance |
| Ownership | Individual | Individual | Individual |
| Account Status | Closed | Closed | Closed |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 0 | 0 | 0 |
| Date Opened | 2011-07-28 | 2011-07-28 | 2011-07-28 |
| Balance | 0 | 0 | |
| Terms | 54M | 54M | 54 M |
| High Balance | 6003 | 6003 | 6003 |
| Credit Limit | | | |
| Past Due | 0 | | 0 |
| Last Reported | 2013-10-01 | 2015-01-31 | 2013-10-01 |

CM-22639-0411

DocuSign Envelope ID: REDACTED

| | | | |
|---|---|---|---|
| Derogatory / Dispute Indicator | N / | N / | N / |
| Comment | | | |
| Payment History | | | |

| | Sep 13 | Aug 13 | Jul 13 | Jun 13 | May 13 | Apr 13 | Mar 13 | Feb 13 | Jan 13 | Dec 12 | Nov 12 | Oct 12 | Sep 12 | Aug 12 | Jul 12 | Jun 12 | May 12 | Apr 12 | Mar 12 | Feb 12 | Jan 12 | Dec 11 | Nov 11 | Oct 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TU | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | Oct 13 | Sep 13 | Aug 13 | Jul 13 | Jun 13 | May 13 | Apr 13 | Mar 13 | Feb 13 | Jan 13 | Dec 12 | Nov 12 | Oct 12 | Sep 12 | Aug 12 | Jul 12 | Jun 12 | May 12 | Apr 12 | Mar 12 | Feb 12 | Jan 12 | Dec 11 | Nov 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | CK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | Oct 13 | Sep 13 | Aug 13 | Jul 13 | Jun 13 | May 13 | Apr 13 | Mar 13 | Feb 13 | Jan 13 | Dec 12 | Nov 12 | Oct 12 | Sep 12 | Aug 12 | Jul 12 | Jun 12 | May 12 | Apr 12 | Mar 12 | Feb 12 | Jan 12 | Dec 11 | Nov 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## COMMUNITY AMERICA CR

| | TransUnion | Equifax | Experian |
|---|---|---|---|

11125 AMBASSADOR DR.
STE 100
KANSAS CITY MO 641532014
Phone: 8168918010

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | | REDACTED | REDACTED |
| Account Type | | Installment | Installment |
| Type Detail | | Automobile Finance | Automobile Finance |
| Ownership | | Individual | Individual |
| Account Status | | Closed | Closed |
| Payment Status | | AsAgreed | AsAgreed |
| Monthly Payment | | 0 | 0 |
| Date Opened | | 2008-07-25 | 2008-07-25 |
| Balance | | 0 | |
| Terms | | 36 M | 36 M |
| High Balance | | 9895 | 9895 |
| Credit Limit | | | |
| Past Due | | | |
| Last Reported | | 2014-10-31 | 2011-05-31 |
| Date Last Active | | 2011-05-01 | 2011-05-01 |
| Date of Last Payment | | 2011-05-01 | 2011-05-01 |
| Derogatory / Dispute Indicator | | N / | N / |
| Comment | | | |
| Payment History | | | |

| | May 11 | Apr 11 | Mar 11 | Feb 11 | Jan 11 | Dec 10 | Nov 10 | Oct 10 | Sep 10 | Aug 10 | Jul 10 | Jun 10 | May 10 | Apr 10 | Mar 10 | Feb 10 | Jan 10 | Dec 09 | Nov 09 | Oct 09 | Sep 09 | Aug 09 | Jul 09 | Jun 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | May 11 | Apr 11 | Mar 11 | Feb 11 | Jan 11 | Dec 10 | Nov 10 | Oct 10 | Sep 10 | Aug 10 | Jul 10 | Jun 10 | May 10 | Apr 10 | Mar 10 | Feb 10 | Jan 10 | Dec 09 | Nov 09 | Oct 09 | Sep 09 | Aug 09 | Jul 09 | Jun 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## NEBRASKA FURNITURE MAR

| | TransUnion | Equifax | Experian |
|---|---|---|---|

PO BOX 3456
OMAHA NE 68103
Phone: 4023976100

Account #     REDACTED     REDACTED     REDACTED

CM-22659-0411

DocuSign Envelope ID: REDACTED

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Ownership | Individual | Individual | Individual |
| Account Status | Paid | Closed | Closed |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 0 | 0 | 0 |
| Date Opened | 2010-06-05 | 2010-06-25 | 2010-06-05 |
| Balance | 0 | 0 | |
| Terms | | | |
| High Balance | 1084 | 1084 | 1084 |
| Credit Limit | 1700 | 1700 | 1700 |
| Past Due | 0 | 0 | 0 |
| Last Reported | 2020-07-13 | 2020-07-13 | 2020-07-10 |
| Date Last Active | 2015-03-12 | 2015-03-01 | 2020-07-01 |
| Date of Last Payment | 2015-03-12 | 2015-03-12 | 2015-03-12 |
| Derogatory / Dispute Indicator | N / | Y / | Y / |
| Comment | | | |
| Payment History | | | |

| Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 | Mar 19 | Feb 19 | Jan 19 | Dec 18 | Nov 18 | Oct 18 | Sep 18 | Aug 18 | Jul 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TU | ND | ND | ND | ND | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 | Mar 19 | Feb 19 | Jan 19 | Dec 18 | Nov 18 | Oct 18 | Sep 18 | Aug 18 | Jul 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQ | | | | | | | | | | | | | | | | | | | | | | | |

| Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 | Mar 19 | Feb 19 | Jan 19 | Dec 18 | Nov 18 | Oct 18 | Sep 18 | Aug 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX | OK | ND | ND | ND | ND | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### SYNCB/BANANA REP DC
PO BOX 965005
ORLANDO FL 32896
Phone: 8664502330

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | REDACTED 5893 | REDACTED 5893 | REDACTEDXXXX |
| Account Type | Revolving | Revolving | Revolving |
| Type Detail | CreditCard Banking | CreditCard OilAndNationalCreditCards | CreditCard Banking |
| Ownership | AuthorizedUser | AuthorizedUser | AuthorizedUser |
| Account Status | Paid | Open | Open |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 0 | 0 | 0 |
| Date Opened | 2013-12-29 | 2013-12-29 | 2013-12-29 |
| Balance | 0 | 0 | 0 |
| Terms | | | |
| High Balance | 672 | 672 | 672 |
| Credit Limit | 4200 | 4200 | 4200 |
| Past Due | 0 | 0 | 0 |

CM-2363180411

DocuSign Envelope ID: REDACTED

| | | | |
|---|---|---|---|
| Date of Last Payment | 2021-01-20 | 2021-01-20 | 2021-01-20 |
| Derogatory / Dispute Indicator | N / | N / | N / |
| Comment | | | |
| Payment History | | | |

| TU | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 | Mar 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EQ | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 | Mar 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| EX | Mar 21 | Feb 21 | Jan 21 | Dec 20 | Nov 20 | Oct 20 | Sep 20 | Aug 20 | Jul 20 | Jun 20 | May 20 | Apr 20 | Mar 20 | Feb 20 | Jan 20 | Dec 19 | Nov 19 | Oct 19 | Sep 19 | Aug 19 | Jul 19 | Jun 19 | May 19 | Apr 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## TARGET NATIONAL BANK

**PO BOX 673**
**MINNEAPOLIS MN 55440**

| | TransUnion | Equifax | Experian |
|---|---|---|---|
| Account # | REDACTED | | |
| Account Type | Revolving | Revolving | Revolving |
| Type Detail | CreditCard DepartmentAndMailOrder | CreditCard DepartmentAndMailOrder | CreditCard DepartmentAndMailOrder |
| Ownership | Individual | Individual | Individual |
| Account Status | Paid | Closed | Closed |
| Payment Status | AsAgreed | AsAgreed | AsAgreed |
| Monthly Payment | 0 | 0 | 0 |
| Date Opened | 2011-04-03 | 2011-04-03 | 2011-04-03 |
| Balance | 0 | 0 | |
| Terms | | | |
| High Balance | 200 | 200 | 200 |
| Credit Limit | 200 | 200 | 200 |
| Past Due | 0 | 0 | 0 |
| Last Reported | 2012-11-26 | 2012-11-26 | 2012-11-26 |
| Date Last Active | 2011-09-23 | 2011-09-01 | 2012-11-01 |
| Date of Last Payment | 2011-09-23 | 2011-09-23 | 2011-09-23 |
| Derogatory / Dispute Indicator | N / | N / | N / |
| Comment: | | | |
| Payment History | | | |

| TU | Oct 12 | Sep 12 | Aug 12 | Jul 12 | Jun 12 | May 12 | Apr 12 | Mar 12 | Feb 12 | Jan 12 | Dec 11 | Nov 11 | Oct 11 | Sep 11 | Aug 11 | Jul 11 | Jun 11 | May 11 | Apr 11 | Mar 11 | Feb 11 | Jan 11 | Dec 10 | Nov 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | | |

| EQ | Nov 12 | Oct 12 | Sep 12 | Aug 12 | Jul 12 | Jun 12 | May 12 | Apr 12 | Mar 12 | Feb 12 | Jan 12 | Dec 11 | Nov 11 | Oct 11 | Sep 11 | Aug 11 | Jul 11 | Jun 11 | May 11 | Apr 11 | Mar 11 | Feb 11 | Jan 11 | Dec 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | | |

| EX | Nov 12 | Oct 12 | Sep 12 | Aug 12 | Jul 12 | Jun 12 | May 12 | Apr 12 | Mar 12 | Feb 12 | Jan 12 | Dec 11 | Nov 11 | Oct 11 | Sep 11 | Aug 11 | Jul 11 | Jun 11 | May 11 | Apr 11 | Mar 11 | Feb 11 | Jan 11 | Dec 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | |

CM-22639-0411



DocuSign Envelope ID: 37B9881A-51B6-46EB-934B-FE0178D7D6E7



CM-22639-0411

Michael Adkins
8017 Dearborn
Prairie Village, KS 66208



FIRST-CLA
062S00111:
FROM

**USPS CERTIFIED MAIL™**

9214 8901 3247 3400 1509 7680 54

SNGLP 480

SIGNATURE REQUIRED PER DMM 3.1.1

Innovis Consumer Assistance
PO Box 1640
Pittsburgh, PA 15230-1640

NOV 1 5 2021